**Gerson NUNEZ, Appellant,**

v.

**Cameron LINDSAY.**

No. 07–3307.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 2, 2008.

Filed: July 8, 2008.

the issue of Liang's eligibility for CAT relief. *See Ye v. Dep't of Homeland Sec.,* 446 F.3d 289, 296–97 (2d Cir.2006).

Gerson Nunez, Waymart, PA, pro se.

Jennifer J. Clark, Office of United States Attorney, Scranton, PA, for Cameron Lindsay.

Before: RENDELL, JORDAN and ROTH, Circuit Judges.

## OPINION

PER CURIAM.

Gerson Nunez appeals a judgment of the District Court denying his petition for a writ of habeas corpus. We will reverse.

Nunez is serving a sentence of 151 months at Federal Prison Camp–Canaan, in Waymart, Pennsylvania, for a series of drug-related offenses. He filed this *pro se* petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2241 in the United States District Court for the Middle District of Pennsylvania. Proceeding *in forma pauperis,* Nunez sought an order directing the Bureau of Prisons ("BOP") to transfer him to a specific halfway house, or

Community Correctional Center ("CCC"), until his release in 2010. The District Court denied the petition, and Nunez moved for reconsideration. The District Court denied his motion for reconsideration, and Nunez timely appealed.

The District Court had jurisdiction under 28 U.S.C. § 2241. *Woodall v. Fed. Bureau of Prisons,* 432 F.3d 235, 243–244 (3d Cir.2005). We have jurisdiction under 28 U.S.C. §§ 1291 and 2253(a). *Id.* at 239 n. 3.

In 2004, Nunez filed an Inmate Request to Staff form, requesting to be placed at one of three CCCs. On December 2, 2004, the BOP denied the request, noting that Nunez was not eligible for transfer at that time. Nunez appealed through all levels of the BOP administrative remedy process. On November 3, 2005, the Regional Director affirmed the denial of a transfer on the basis of 28 C.F.R. § 570.21(a), which provides: "a) The Bureau will designate inmates to community confinement only as part of pre-release custody and programming, during the last ten percent of the prison sentence being served, not to exceed six months." *See* 28 C.F.R. § 570.21(a), *invalidated by Woodall,* 432 F.3d at 244. As Nunez was not within ten percent or six months of his release, scheduled for March 2010, the BOP determined he was ineligible for a transfer to a CCC under § 570.21(a).

We invalidated this regulation because it conflicted with the statutory scheme. *Woodall,* 432 F.3d at 249. Title 18 of the United States Code, Section 3621(b) provides that the BOP "shall designate the place of the prisoner's imprisonment," based on several enumerated factors, including:

(1) the resources of the facility contemplated; (2) the nature and circumstances of the offense; (3) the history and characteristics of the prisoner; (4) any state-

**940**

ment by the court that imposed the sentence-(A) concerning the purposes for which the sentence to imprisonment was determined to be warranted; or (B) recommending a type of penal or correctional facility as appropriate; and (5) any pertinent policy statement issued by the Sentencing Commission. . . .

18 U.S.C. § 3621(b). Title 18 of the United States Code, Section 3624(c) directs the BOP, when possible, to place prisoners during the last ten percent of their incarceration, not to exceed six months, in facilities (such as CCCs) that offer a "reasonable opportunity to adjust to and prepare for the prisoner's re-entry into the community." 18 U.S.C. § 3624(c). In *Woodall*, we determined that the temporal restriction on transfers to CCCs imposed by 28 C.F.R. § 570.21(a), i.e., that the Board would not consider a prisoner's transfer until he was already statutorily eligible for the placement, precluded the BOP from giving effect to the factors mandated by § 3621(b). 432 F.3d at 249 (noting "unavoidable" conflict between BOP regulation and governing statute). Accordingly, we invalidated the regulation.

The BOP denied Nunez's request pursuant to the very regulation that *Woodall* invalidated the regulation one month after the Reginoal Director's reliance on it. While Nunez does not have a right to a transfer, he has a right to have his request considered in line with the appropriate factors. So that the BOP can properly consider the request, we will REVERSE the judgment of the District Court and REMAND with instructions for the BOP to consider Nunez's transfer request without the limitation contained in the invalidated regulation.